**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Henry Charles KNEZEK, Jr.,**
**Defendant–Appellant.**

**No. 09–50438**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

April 26, 2010.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Judy Fulmer Madewell, Henry Joseph Bemporad, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before JOLLY, WIENER, and ELROD, Circuit Judges.

PER CURIAM: *

the work place." *Id.* at 287 (citing *Conoco v. Director, Office of Worker's Compensation Programs*, 194 F.3d 684, 687 (5th Cir.1999)).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

Defendant–Appellant Henry Charles Knezek, Jr., appeals his conviction and 48–month prison sentence for failure to register as a sex offender as required by the Sex Offender Registration and Notification Act (SORNA), 18 U.S.C. § 2250(a). Knezek contends that his conviction should be reversed because there was insufficient evidence to establish that he knowingly violated SORNA. He also asserts that (1) his conviction violates due process because no state has implemented SORNA, (2) Congress lacked the authority under the Commerce Clause to enact SORNA, and (3) he was denied due process because he did not have actual notice of SORNA's requirements.

To sustain a criminal conviction for a violation pursuant § 2250, the government had to prove that Knezek (1) was required to register under SORNA, (2) traveled in interstate or foreign commerce, and (3) "knowingly fail[ed] to register or update a registration as required by [SORNA]." *See* § 2250. Knezek insists that the plain language of the statute makes clear that the term "knowingly" applies not only to failure either to register or update a registration, but also to the specific requirements of SORNA. He argues that because he was not notified of the specific provisions of SORNA, the government could not prove that he "knowingly" failed to register.

In *United States v. Whaley*, 577 F.3d 254, 262 & n. 6 (5th Cir.2009), we rejected a similar argument, noting that ignorance of the law is not a defense and that the statute contains " 'no language requiring specific intent or willful failure to register such that [the defendant] must know his failure to register violated federal law.' " *Whaley*, 577 F.3d at 262 & n. 6 (5th Cir.2009)(*quoting United States v. Gould*, 568 F.3d 459, 468 (4th Cir.2009)). As the government was not required to prove

Knezek knew that he violated SORNA, and as the evidence presented at trial supported a finding that Knezek knowingly failed to register, his challenge to the sufficiency of the evidence is without merit.

We also reject Knezek's contention that, because SORNA has not been implemented by any state, his conviction violates due process. *See United States v. Heth*, 596 F.3d 255, 258–60 & n. 3 (5th Cir.2010). Finally, as Knezek concedes, his contention that Congress lacked authority to enact SORNA and that lack of notice of SORNA violates due process are foreclosed. *See Whaley*, 577 F.3d at 261–62 (5th Cir.2009). The judgment of the district court is AFFIRMED.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.